UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
| a/k/a Chila, | )21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
| a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
| a/k/a Castro Casimiro, | ) |
| a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
| a/k/a Tony, | ) |
| a/k/a Tono, | ) |
| a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
| a/k/a Valentin RIVERA, | ) |
| a/k/a "V", | ) |
| a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
| a/k/a Manolo LNU, | ) |
| a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
| a/k/a Chorizo, | ) |
| a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
| a/k/a Carlos Colon Rivera,) | |
| a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
| a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
| a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
| a/k/a Marcelino Cuevas, | ) |
| a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
| a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,                    )
21. Giovanni AVILA,                   )
        a/k/a Gio,                    )
        a/k/a the Painter,            )
22. Gilberto ZAYAS,                   )
        a/k/a Tony,                   )
23. Luis DEJESUS,                     )
        a/k/a Edgardo,                )
24. Benito GRULLON,                   )
        a/k/a "Quico"                 )
```

**Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**      **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
          1. Luz LUCIANO,
                a/k/a Chila,
          2. Daniel AGUILAR,
                a/k/a "Lik"
          3. Roberto SOLORIO,
          4. Ricardo ESTRADA,
          5. Andres MARTINEZ,
        a/k/a Castro Casimiro,
        a/k/a Joel Zequeira,
          6. Jose ROSALES,
                a/k/a Tony,
                a/k/a Tono,
          a/k/a Joel Agostini,
          7. Valentin MARTINEZ,
        a/k/a Valentin RIVERA,
                a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.     As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to
21 U.S.C. §853: (1) any and all property constituting or derived
from any proceeds the said defendant obtained directly or
indirectly as a result of the charged offense; and (2) any and all
property used or intended to be used in any manner or part to
commit and to facilitate the commission of the offense, including,
but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from
     Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from
     Giovanni's Auto Body, 892 Washington Street, Lynn,
     Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle
     Identification   No.   1FUPCSEB9YDB42682,   and
     California License No. UP20575, registered in the
     name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy
     Avenue, Newburyport, Massachusetts, on or about May
     1, 2004;

7

    (e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

    (f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

    (g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

    (h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

    (i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

    (a)   cannot be located upon the exercise of due diligence;

    (b)  have been transferred or sold to, or deposited with, a third party;

    (c)   have been placed beyond the jurisdiction of the Court;

    (d)   have been substantially diminished in value; or

    (e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

(2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet          U.S. District Court - District of Massachusetts

**Place of Offense:**        **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                 Superseding Ind./ Inf.   X          Case No.  04-10299 PBS
                                  Same Defendant   x          New Defendant
                                  Magistrate Judge Case Number  ~~████████~~
                                  Search Warrant Case Number  04-M-1720-1730
                                  R 20/R 40 from District of  _____

### Defendant Information:

Defendant Name   LUZ LUCIANO                    Juvenile:        ☐ Yes    X No

Alias Name   "Chila"

Address   _____

Birthdate: _____ SS # _____  Sex:  FEM  Race:  Hispanic          Nationalit  Guatemala

**Defense Counsel if known:**   Michael Bourbeau, Esq.        Address  77 Central Street, Boston, MA

Bar Number   _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**    X Yes    No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes   X   ~~████████~~

        Warrant Requested        ~~X Regular Process~~          In Custody

### Location Status:

Arrest Date        5/01/04

    Already in Federal Custody as of  _____  in  _____

☐  Already in State Custody at  ———————————  ☐ Serving Sentence        ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood        on  _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty _____   ☐ Misdemeanor _____   X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04                Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ___LUZ LUCIANO_____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-luciano.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                    Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                      Same Defendant   x          New Defendant _____
                                      Magistrate Judge Case Number ▇▇▇▇▇▇
                                      Search Warrant Case Number   04-M-1720-1730
                                      R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   DANIEL AGUILAR          Juvenile:     ☐ Yes     X  No

**Alias Name**   "LIK"

**Address**

**Birthdate:** _____  **SS #** _____  Sex:  MALE  Race:  Hispanic     Nationalit  Mexican

**Defense Counsel if known:**   Benjamin Entine, Esq.          Address  77 Franklin Street, Boston, MA

**Bar Number** _____          617-357-0770

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody,          Bar Number if applicable   551930

**Interpreter:**     X  Yes     No          List language and/or dialect:     Spanish

**Matter to be SEALED:**          Yes  ▇▇▇▇▇▇

        Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/01/04

X  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____  ☐ Serving Sentence     ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**          Complaint     ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):  _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II                    **Investigating Agency** DEA

**City** Lynn                                **Related Case Information:**

**County** Essex                            Superseding Ind./ Inf.  X                Case No.  04-10299 PBS
                                            Same Defendant      x          New Defendant
                                            Magistrate Judge Case Number
                                            Search Warrant Case Number   04-M-1720 to 1730
                                            R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO                        Juvenile:      ☐ Yes      X No

Alias Name

Address

Birthdate:            SS #              Sex: MALE  Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.            Address  Federal Defender

Bar Number                                               617-223-8061

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                   Bar Number if applicable   551936

**Interpreter:**      X Yes      No         List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes

        Warrant Requested                                     In Custody

**Location Status:**

Arrest Date       5/01/04

    Already in Federal Custody as of                         in
☐ Already in State Custody at ————————————  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood      on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty ————   ☐ Misdemeanor ————   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: 10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**     ROBERTO SOLORIO

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II              **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant      x          New Defendant
                                   Magistrate Judge Case Number   ▮▮▮▮▮▮▮▮
                                   Search Warrant Case Number   04 M 1720- to 1730, 04-M 1738
                                   R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**   RICARDO ESTRADA                    Juvenile:        ☐ Yes    X No

**Alias Name**

**Address**

**Birthdate:**            SS #            Sex:  MALE   Race:  Hispanic          Nationalit   Mexican

**Defense Counsel if known:**   Eliot Weinstein, Esq.          Address  228 Lewis Wharf

**Bar Number**                                                617-367-9334

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**     X Yes      No          List language and/or dialect:     Spanish

**Matter to be SEALED:**          Yes  ▮▮▮▮▮

       Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date

X  Already in Federal Custody as of                    Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at ——————  ☐ Serving Sentence   ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———   ☐ Misdemeanor ———   X Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                **Category No.** II          **Investigating Agency**  DEA

**City**   Lynn                      **Related Case Information:**

**County**   Essex                   Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                     Same Defendant _____   New Defendant   x
                                     Magistrate Judge Case Number   ~~04-M-1686-CBS~~
                                     Search Warrant Case Number   04-M-1720-to-1730
                                     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ANDRES MARTINEZ                        Juvenile:   ☐ Yes   X No

Alias Name   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

Address _____

Birthdate: _____   SS #  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  Sex:  MALE   Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   John Cicilline, Esq.        Address  381 Atwells Ave., Providence, RI

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                 Bar Number if applicable   551936

**Interpreter:**   X  Yes      No        List language and/or dialect:        Spanish

**Matter to be SEALED:**      Yes   ▬▬▬▬▬

        Warrant Requested        ☐  Regular Process        X  In Custody

**Location Status:**

Arrest Date        5/1/2004

X  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____   ☐ Serving Sentence        ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**        Complaint      ☐ Information      X  Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X  Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/5/04                 Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** ___ANDRES MARTINEZ_____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                               **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.**  II          **Investigating Agency**  DEA

**City**   Lynn                        **Related Case Information:**

**County**   Essex                     Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                       Same Defendant          New Defendant   x
                                       Magistrate Judge Case Number ████████████
                                       Search Warrant Case Number   04-M-1720 to 1730
                                       R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES                          Juvenile:        ☐ Yes    X  No

Alias Name    TONY   AKA TONO   AKA JOEL AGOSTINI

Address      88 NEWARK ST. LYNN MA

Birthdate: 5/10/76   SS # 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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.    Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                       Bar Number if applicable   551936

**Interpreter:**    X  Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**        Yes  ██████

        Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date          5/1/04

X  Already in Federal Custody as of                    in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at                    ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                    on

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          X☐ Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:    Robert L. Peabody

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II                    **Investigating Agency**  DEA

**City**  Lynn                          **Related Case Information:**

**County**  Essex                       Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                        Same Defendant            New Defendant  x
                                        Magistrate Judge Case Number
                                        Search Warrant Case Number   04-M-1720 to 1730
                                        R 20/R 40 from District of

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ                    Juvenile:        ☐ Yes    X No

Alias Name       VALENTIN RIVERA

Address          108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69    SS # 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  Sex: MALE  Race: Hispanic        Nationalit  Mexican

**Defense Counsel if known:**      Ronald Ian Segal, Esq.      Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      X Yes    X No        List language and/or dialect:      Spanish

**Matter to be SEALED:**      Yes   ~~No~~

        Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI .
☐  Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information        X Indictment

**Total # of Counts:**      ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony ____1____

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04                Signature of AUSA:    Robert L. Peabody -

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**         **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** _II_      **Investigating Agency** _DEA_

**City** _Lynn_      **Related Case Information:**

**County** _Essex_      Superseding Ind./ Inf. _X_     Case No. _04-10299 PBS_
     Same Defendant _____ New Defendant _x_
     Magistrate Judge Case Number ▬▬▬▬▬
     Search Warrant Case Number _04-M-1720 to 1730_
     R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name _KELVIN MADERA_      Juvenile:   ☐ Yes   X No

Alias Name _MANOLO LNU_

Address _65 FREEMAN AVENUE, EVERETT, MA 02149_

Birthdate: _5/22/66_   SS # _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_   Sex: _MALE_ Race: _Hispanic_   Nationalit _Dominican_

**Defense Counsel if known:**    Steven Judge, Esq.     Address _23 Central Ave., Lynn, MA_

Bar Number _____

**U.S. Attorney Information:**

AUSA _Robert L. Peabody._     Bar Number if applicable _551936_

**Interpreter:**   X Yes    No     List language and/or dialect:    spanish

**Matter to be SEALED:**    Yes   ▬▬▬ ~~No~~

     Warrant Requested     ☐ Regular Process     X In Custody

**Location Status:**

Arrest Date _5/1/04_

X Already in Federal Custody as of _____ in _Wyatt Detention, Central Falls, RI_ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— X☐ Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_     Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**          Category No. __II__          Investigating Agency __DEA__

City __Lynn__                    **Related Case Information:**

County __Essex__                 Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                 Same Defendant _____          New Defendant __x__
                                 Magistrate Judge Case Number ▪▪▪▪▪▪▪▪▪▪
                                 Search Warrant Case Number __04-M-1720 to 1730__
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ABDALLAH HAMDAN__          Juvenile:     ☐ Yes     X No

Alias Name _____

Address __10 ROOSEVELT ST METHUEN MA__

Birthdate: __1/17/76__     SS # __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__   Sex: __MALE__   Race: __Arabic__          Nationalit __Palestinian__

**Defense Counsel if known:**     Melvin Norris, Esq.          Address __260 Boston Post Rd., Wayland, MA__

Bar Number _____          _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__          Bar Number if applicable __551936__

**Interpreter:**     ☐ Yes     X No          List language and/or dialect: _____

**Matter to be SEALED:**          Yes ▪▪▪▪▪▪▪▪

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date __5/1/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:     Ordered by: _____ on _____

**Charging Document:**     Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☐ X Felony —┼—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody._

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn          **Related Case Information:**

**County** Essex          Superseding Ind./ Inf. X          Case No. 04-10299 PBS
Same Defendant          New Defendant x
Magistrate Judge Case Number
Search Warrant Case Number     04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    RICARDO MARTINEZ          Juvenile:    ☐ Yes    X No

Alias Name    CHORIZO

Address    304 AMERICAN LEGION          REVERE, MA

Birthdate: 4/1/74    SS # 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    Sex: MALE    Race: Hispanic          Nationalit Mexican

**Defense Counsel if known:**          Address

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.          Bar Number if applicable

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes ~~No~~

        Warrant Requested    ☐ Regular Process          In Custody

**Location Status:**

Arrest Date    FUGITIVE

    Already in Federal Custody as of          in          .
☐ Already in State Custody at          ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:          on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    X☐ Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04          Signature of AUSA: Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    **Category No.**  II _____    **Investigating Agency**  DEA _____

**City**   Lynn _____    **Related Case Information:**

**County**   Essex _____

Superseding Ind./ Inf.   X _____    Case No.   04-10299 PBS
Same Defendant _____    New Defendant   x
Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG _____    Juvenile:    ☐ Yes    X No

Alias Name    HOWIE _____

Address    677 REVERE BEACH BLVD, REVERE, MA _____

Birthdate:  10/10/52 _____  SS #  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   Sex:  MALE  Race:  white _____    Nationalit  USA

**Defense Counsel if known:**    Roger Witkin, Esq. _____    Address  6 Beacon St., Boston, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody, _____    Bar Number if applicable   551936

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes   ▓▓▓▓▓

    Warrant Requested    X☐  Regular Process    In Custody

**Location Status:**

Arrest Date    5/1/04 _____

    Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____    ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood _____    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— ☐ X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04 _____    Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet          U.S. District Court - District of Massachusetts

**Place of Offense:**              **Category No.**  II \_\_\_\_\_      **Investigating Agency**  DEA \_\_\_\_\_

**City**  Lynn _____        **Related Case Information:**

**County**  Essex _____       Superseding Ind./ Inf.  X _____   Case No.  04-10299 PBS
                                 Same Defendant _____   New Defendant  x
                                 Magistrate Judge Case Number _____  ▮▮▮▮▮▮▮
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  CARLOS  COLON-RIVERA \_\_\_\_\_    Juvenile:    ☐ Yes    X No

**Alias Name**  TIGUERON

**Address**  58 CAMPBELL ST , NEW BEDFORD, MA

**Birthdate:** 8/27/64    **SS #**  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  **Sex:** MALE  **Race:** Hispanic      **Nationality:** CostaRican

**Defense Counsel if known:**    John E. Wall, Esq.      Address  Boston, MA

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody, _____     Bar Number if applicable    551936

**Interpreter:**    X  Yes    No      List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▮▮▮▮▮▮

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date _____

   Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:  Mag. Judge Swartwood    on _____

**Charging Document:**    Complaint    ☐ Information    X  Indictment

**Total # of Counts:**    ☐ Petty \_\_\_\_\_ ☐ Misdemeanor \_\_\_\_\_ ☐X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:  _Robert Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   CARLOS  COLON-RIVERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-colon.wpd - 2/7/02

℈JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II_____          **Investigating Agency**  DEA_____

**City**  Lynn_____          **Related Case Information:**

**County**  Essex_____       Superseding Ind./ Inf.  X_____     Case No.  04-10299 PBS_____
                                  Same Defendant _____ New Defendant x_____
                                  Magistrate Judge Case Number ▆▆▆▆▆▆
                                  Search Warrant Case Number  04-M-1720 to 1730_____
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA_____          Juvenile:     ☐ Yes     X No

Alias Name     LACUILLA_____

Address      85 WALNUT AVE., REVERE, MA_____

Birthdate:  7/15/80____   SS #  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____  Sex:  MALE__  Race:  Hispanic_____   Nationalit  USA_____

**Defense Counsel if known:**     James H. Budreau, Esq._____     Address  20 Park Plaza, Boston, MA_____

Bar Number     _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____          Bar Number if applicable    551936_____

**Interpreter:**     ☐ Yes     X No          List language and/or dialect:     _____

**Matter to be SEALED:**          Yes     ▆▆▆▆

          Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date          _____

   Already in Federal Custody as of     _____     in     _____
☐ Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial
X  On Pretrial Release:     Ordered by:   Mag. Judge Swartwood_____     on     _____

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ————     ☐ Misdemeanor ————     ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

   **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.**

Date:   10/6/04_____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ROGELIO GARCIA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____

Superseding Ind./ Inf.   X _____          Case No.   04-10299 PBS
Same Defendant _____          New Defendant   x _____
Magistrate Judge Case Number   ~~04-M-1686-CBS~~
Search Warrant Case Number   04-M-1720-to-1730
R 20/R 40 from District of   _____

### Defendant Information:

Defendant Name   JAVIER ANGEL ROMERO _____          Juvenile:   ☐ Yes   X No

Alias Name   RAMON ACOSTA _____

Address   4 SHERMAN STREET, LYNN, MA _____

Birthdate: 3/15/64 _____ SS # 000 00 0172 _____ Sex: MALE Race: Hispanic _____ Nationalit Dominican _____

**Defense Counsel if known:**   Raymond Buso, Esq. _____          Address 15 Church St., Salem , MA _____

Bar Number _____

### U.S. Attorney Information:

AUSA   Robert L. Peabody _____          Bar Number if applicable   551936 _____

**Interpreter:**   X Yes     No          List language and/or dialect:   Spanish _____

**Matter to be SEALED:**     Yes   ▇▇▇▇▇▇

        Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date     5/1/04 _____

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐ Already in State Custody at ————————   ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04 _____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JAVIER ANGEL ROMERO   AKA RAMON ACOSTA

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  __II__          Investigating Agency  __DEA__

**City**  __Lynn__                    **Related Case Information:**

**County**  __Essex__            Superseding Ind./ Inf.  __X__          Case No.  __04-10299 PBS__
                                 Same Defendant _____ New Defendant __x__
                                 Magistrate Judge Case Number ▉▉▉▉▉▉▉▉
                                 Search Warrant Case Number  __04-M-1720 to 1730__
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  __CRISTIAN GERMOSEN__          Juvenile:   ☐ Yes    X No

Alias Name _____

Address  __27 WARREN ST. NEWBURYPORT. MA__

Birthdate: __3/22/78__   SS # __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__  Sex: __MALE__  Race: __Hispanic__   Nationalit __Dominican__

**Defense Counsel if known:**   __Michael Hickey, Esq.__          Address __15 Church St., Salem, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__          Bar Number if applicable  __551936__

**Interpreter:**   X  Yes      No          List language and/or dialect:          __Spanish__

**Matter to be SEALED:**          Yes  ▉▉▉▉▉

        Warrant Requested          ☐ Regular Process          x  In Custody

**Location Status:**

Arrest Date          __5/1/04__

x  Already in Federal Custody as of _____ in  __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
    On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**          Complaint      ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:   _Robert L. Peabody._

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     CRISTIAN GERMOSEN _____

<strong>U.S.C. Citations</strong>

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No. __II__          **Investigating Agency**  __DEA__

**City**  __Lynn__                    **Related Case Information:**

**County**  __Essex__              Superseding Ind./ Inf.  __X__          Case No.  __04-10299 PBS__
                                   Same Defendant ____        New Defendant __x__
                                   Magistrate Judge Case Number  ▓▓▓▓▓▓▓
                                   Search Warrant Case Number  __04-M-1720 to 1730__
                                   R 20/R 40 from District of  _____

### Defendant Information:

Defendant Name   __JUAN MARTINEZ__                    Juvenile:     ☐ Yes    X No

Alias Name    __MARCELINO CUEVAS  AKA CHON__

Address       __22 PARK STREET, LYNN MA__

Birthdate: __5/21/68__    SS # __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__  Sex: __MALE__  Race: __Hispanic__          Nationalit __Mexican__

**Defense Counsel if known:**          _____          Address  _____

Bar Number          _____          _____

### U.S. Attorney Information:

AUSA  __Robert L. Peabody.__          Bar Number if applicable  _____

**Interpreter:**     X  Yes     No          List language and/or dialect:     __Spanish__

**Matter to be SEALED:**          Yes   ▓▓▓▓▓▓▓

          Warrant Requested     ☐ Regular Process          In Custody

### Location Status:

Arrest Date          __FUGITIVE__

   Already in Federal Custody as of     _____  in  _____ .
☐ Already in State Custody at ———————  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     ☐ X Felony ——— t

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  __10/6/04__          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        Category No.  II          Investigating Agency   DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex            Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                             Same Defendant _____ New Defendant  x
                             Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                             Search Warrant Case Number    04 M-1720 to 1730
                             R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ              Juvenile:      ☐ Yes    X No

Alias Name    SCARFACE

Address _____

Birthdate:  6/23/72      SS #  000 00      Sex:  MALE  Race:  Hispanic          Nationalit  Dominican

**Defense Counsel if known:**     Richard M. Welch, Esq.       Address  80 Worcester St., No. Grafton, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA    Robert L. Peabody,                      Bar Number if applicable    551936

**Interpreter:**      X  Yes       No         List language and/or dialect:        Spanish

**Matter to be SEALED:**          Yes    X▮▮▮▮▮

        Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date     5/1/04

X  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint       ☐ Information       X  Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04                Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet
## U.S. District Court - District of Massachusetts

**Place of Offense:**        Category No. __II__        Investigating Agency __DEA__

**City** __Lynn__        **Related Case Information:**

**County** __Essex__        Superseding Ind./ Inf. __X__        Case No. __04-10299 PBS__
Same Defendant                New Defendant __x__
Magistrate Judge Case Number ~~████████~~
Search Warrant Case Number __04-M-1720-to-1730__
R 20/R 40 from District of _____

### Defendant Information:

Defendant Name __PHILLIP ASARO__        Juvenile:    ☐ Yes    X No

Alias Name _____

Address __238 SCHOOL STREET, SOMERVILLE, MA__

Birthdate: __8/22/73__    SS # __000 00 5581__   Sex: __MALE__ Race: __White__        Nationalit __USA__

**Defense Counsel if known:**        Kirk Y. Griffin, Esq.        Address __50 Staniford St., Boston,__

Bar Number _____

### U.S. Attorney Information:

AUSA __Robert L. Peabody.__        Bar Number if applicable    __551936__

**Interpreter:**    ☐ Yes    X No        List language and/or dialect: _____

**Matter to be SEALED:**        Yes ~~████ No~~

    Warrant Requested        X Regular Process        In Custody

**Location Status:**

Arrest Date        __5/1/04__

    Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by: __Mag. Judge Swartwood__ on _____

**Charging Document:**        Complaint    ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony ├———————

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __10/6/04__        Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                Category No.  __II__          Investigating Agency  __DEA__

**City**  __Lynn__                    **Related Case Information:**

**County**  __Essex__                Superseding Ind./ Inf.  __X__           Case No.  __04-10299 PBS__
                                     Same Defendant                    New Defendant
                                     Magistrate Judge Case Number  ~~04-M-1685 CBS~~
                                     Search Warrant Case Number  __04- M-1720 to 1730__
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name  __SILVESTRE LIZARDI__          Juvenile:        ☐  Yes      X  No

Alias Name

Address  __29 HARDY STREET, NEWBURYPORT, MA__

Birthdate:  __12/31/80__   SS #  __000 00 3844__  Sex:  __MALE__  Race:  __Hispanic__       Nationalit  __Mexican__

**Defense Counsel if known:**        Michael R. Schneider, Esq.     Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__                   Bar Number if applicable  __551936__

**Interpreter:**    X  Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes    ~~No~~

     Warrant Requested            X  Regular Process          In Custody

**Location Status:**

Arrest Date        __5/1/04__

☐  Already in Federal Custody as of _____ in _____

☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty ——————   ☐ Misdemeanor ——————   ☐  X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  __10/6/04__              Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     SILVESTRE LIZARDI _____

## U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  II          Investigating Agency  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                  Same Defendant   x          New Defendant   x
                                  Magistrate Judge Case Number
                                  Search Warrant Case Number   04-M-1720 to 1730
                                  R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERT V. RUSCIO                    Juvenile:      ☐ Yes   X No

Alias Name

Address   286 NEWBURY ST., PEABODY, MA

Birthdate: 7/15/51   SS # 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  Sex: MALE  Race: White          Nationalit USA

**Defense Counsel if known:**          Edward L. Hayden, Esq.          Address 7 Franklin St., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      ☐ Yes   X No          List language and/or dialect:

**Matter to be SEALED:**          Yes   X▮▮▮▮▮

   \ Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date

   Already in Federal Custody as of                    in
☐ Already in State Custody at                    ☐ Serving Sentence          ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood          on

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty          ☐ Misdemeanor          X☐ Felony  I

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__
Same Defendant _____ New Defendant __x__
Magistrate Judge Case Number ▮▮▮▮▮▮▮
Search Warrant Case Number __04-M-1720 -to- 1730__
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __GIOVANNI AVILA__      Juvenile:    ☐ Yes    X No

Alias Name __THE PAINTER__

Address __892 WASHINGTON STREET APT., LYNN, MA__

Birthdate: __4/25/62__    SS # __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__ Sex: __MALE__ Race: __Hispanic__    Nationalit __Costa Rican__

**Defense Counsel if known:**    __Michael F. Natola, Esq.__    Address __Boston, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody__      Bar Number if applicable __551936__

**Interpreter:**    X Yes    No      List language and/or dialect:    __Spanish__

**Matter to be SEALED:**      Yes ▮▮▮▮▮

     Warrant Requested      X Regular Process      In Custody

**Location Status:**

Arrest Date    __5/1/04__

☐   Already in Federal Custody as of _____ in _____

☐   Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X   On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__   on _____

**Charging Document:**      Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

     I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GIOVANNI AVILA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                              **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    **Category No.** II                **Investigating Agency**    DEA

**City**    Lynn                          **Related Case Information:**

**County**    Essex                       Superseding Ind./ Inf.    X                    Case No.    04-10299 PBS
                                          Same Defendant                       New Defendant  x
                                          Magistrate Judge Case Number    ~~04-M-1685 CBS~~
                                          Search Warrant Case Number    04-M-1720  to  1730
                                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name    GILBERTO ZAYAS                    Juvenile:        ☐ Yes      X No

Alias Name        Tony

Address          39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346

Birthdate: 08/05/73    SS # 583415419    Sex:  MALE   Race:  Hispanic        Nationalit  Dominican

**Defense Counsel if known:**       Raymond E. Gillespie, Esq.    Address  875 Mass. Ave., Cambridge, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                        Bar Number if applicable      551936

**Interpreter:**      X Yes        No        List language and/or dialect:      Spanish

**Matter to be SEALED:**         Yes  ▬▬▬▬

         Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of                        in    Wyatt Detention, Central Falls, RI    .
☐ Already in State Custody at                    ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by:                        on

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**      ☐ Petty ——————  ☐ Misdemeanor ——————  ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04            Signature of AUSA:    Robert L. Peabody.

JS 45 (5/97)    (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**    (To be filled in by deputy clerk): _____

**Name of Defendant**    GILBERTO ZAYAS, aka Tony _____

**U.S.C. Citations**

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant                New Defendant  x
                               Magistrate Judge Case Number  ~~04-M-1685 CBS~~
                               Search Warrant Case Number  04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

**Defendant Name** LUIS DEJESUS                              Juvenile:      ☐ Yes    X No

**Alias Name**      Edgardo

**Address**      107 MARIANNA STREET, APT. #1, LYNN, MA

**Birthdate:** 11/01/66   **SS #** 583312821   **Sex:** MALE  **Race:** Hispanic          **Nationalit** Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.      **Address** 40 Court St., Boston, MA

**Bar Number**

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.                    **Bar Number if applicable**  551936

**Interpreter:**    X Yes    No          List language and/or dialect:          Spanish

**Matter to be SEALED:**      Yes  ~~X No~~

        Warrant Requested      ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date      5/1/04

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    ☐X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04          Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

YS JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**          **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.   II_____         Investigating Agency   DEA_____

**City**   Lynn_____            **Related Case Information:**

**County**   Essex_____         Superseding Ind./ Inf.   X_____      Case No.   04-10299 PBS
                                   Same Defendant _____          New Defendant   x_____
                                   Magistrate Judge Case Number   04- M ~~_____~~
                                   Search Warrant Case Number   04- M 1720 to 1730
                                   R 20/R 40 from District of   _____

**Defendant Information:**

Defendant Name   BENITO GRULLON_____              Juvenile:      ☐ Yes     X No

Alias Name   _____

Address   _____

Birthdate: _____  SS # _____  Sex: MALE  Race: Hispanic_____  Nationalit Dominican_____

**Defense Counsel if known:**   Ron Ian Segal, Esq.._____      Address 23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody._____              Bar Number if applicable   551936_____

**Interpreter:**      X  Yes      No          List language and/or dialect:      Spanish_____

**Matter to be SEALED:**      Yes   ~~No~~

         Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date      5/1/04_____

X  Already in Federal Custody as of   _____  in  _____
☐  Already in State Custody at _____   ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by: _____   on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty _____  ☐ Misdemeanor _____  X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04_____      Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**  <u>BENITO GRULLON</u> _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1  <u>21 USC 846</u> | <u>CONSPIRACY DISTRIBUTE COCAINE</u> | <u>1</u> |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____